Christy CONKLE, Plaintiff–Appellant,

v.

Michael J. ASTRUE, Commissioner,
Social Security Administration,
Defendant–Appellee.

No. 12–6029.

United States Court of Appeals,
Tenth Circuit.

Oct. 12, 2012.

Ryan S. Pack, Social Security Law Center LLC, Oklahoma City, OK, for Plaintiff–Appellant.

Marisa Silverman, Social Security Administration, Office of the General Counsel, Dallas, TX, for Defendant–Appellee.

Before MATHESON, Circuit Judge, PORFILIO, Senior Circuit Judge, and BALDOCK, Circuit Judge.

### ORDER AND JUDGMENT[*]

BOBBY R. BALDOCK, Circuit Judge.

Christy Conkle appeals a district court order affirming the Commissioner's denial of disability insurance benefits. Ms. Conkle was successful in challenging a previous adverse decision from the Commissioner because administrative errors precluded us from according that decision meaningful appellate review. We remanded the case to the agency, and a new administrative law judge ("ALJ") determined at step five of the five-step sequential evaluation process, see 20 C.F.R. § 404.1520(a)(4); *Wall v. Astrue,* 561 F.3d 1048, 1052 (10th Cir. 2009) (explaining the five-step process), that Ms. Conkle was severely impaired by osteoarthritis of the right knee, an affective disorder, and a history of methamphetamine abuse, but these impairments were not disabling because she retained the residual functional capacity ("RFC") to perform light work subject to certain limitations. Specifically, the ALJ restricted her to only occasional crouching, stooping, and bending, and no kneeling or crawling. The ALJ also determined that Ms. Conkle could understand, remember, and carry out simple instructions and relate to supervisors and coworkers for work purposes, but she could not work with the general public on any more than an incidental basis. The appeals council denied review and the district court adopted a magistrate judge's report and recommendation to uphold the ALJ's decision.

Now back in this court, Ms. Conkle raises four issues that were evaluated and rejected by the district court's order adopting the magistrate judge's report and recommendation. First, Ms. Conkle contends the ALJ denied her a full and fair hearing on remand because he made statements at the hearing that caused her to believe she met the criteria of listing 12.04(B), though in his final written decision he determined she did not satisfy those criteria.[1] The magistrate judge's re-

---

peal, we need not address Ms. Mays' argument that the allegedly inaccurate record denied her due process.

[*] After examining the briefs and record, this panel has determined to grant the parties' request for a decision on the briefs without oral argument. See Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding prece-dent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Listing 12.04(B), relating to affective disorders, requires that a claimant exhibit at least two of the following: marked restriction of activities of daily living; marked difficulties maintaining social functioning; marked diffi-

port found no due process violation because Ms. Conkle had notice of all the issues before the ALJ and an adequate opportunity to develop her disability claim. Perhaps more to the point, the magistrate judge's report recognized that despite the ALJ's statements suggesting that she met the pertinent criteria, those statements did not reflect a final administrative decision because the ALJ asked Ms. Conkle's attorney whether he had anything to add, he replied, "no," and the ALJ concluded by saying he would take the matter under advisement.

Ms. Conkle's second argument was likewise rejected by the magistrate judge's report. She asserted that she met listing 12.04(B), but the magistrate judge disagreed. His report referenced substantial evidence supporting the ALJ's conclusion that she experienced mild rather than marked restrictions in social functioning, observing that the court's role was not to reweigh the evidence. *See Lax v. Astrue,* 489 F.3d 1080, 1084 (10th Cir.2007). The magistrate judge's report also recited evidence supporting the ALJ's finding of moderate rather than marked restrictions in maintaining concentration, noting that the presence of some conflicting evidence did not provide a basis for disturbing the ALJ's decision. *See id.* ("The possibility of drawing two inconsistent conclusions from the evidence does not prevent an administrative agency's findings from being supported by substantial evidence." (quotation omitted)).

Nor was the magistrate judge persuaded by Ms. Conkle's third argument that the ALJ incorrectly evaluated the opinion of her psychiatrist, Dr. Jahangir Ghaznavi. In 2009, Dr. Ghaznavi assessed Ms. Conkle's mental functioning as of 2004, finding that she had suffered from moderate to extreme limitations in several areas, including understanding simple instructions, working closely with others, and maintaining concentration. The ALJ discounted this opinion, however, because it was inconsistent with Dr. Ghaznavi's own contemporaneous treatment notes. *See* 20 C.F.R § 404.1527(c)(4); *Pisciotta v. Astrue,* 500 F.3d 1074, 1078 (10th Cir.2007) ("Medical evidence may be discounted if it is internally inconsistent or inconsistent with other evidence." (quotation omitted)).

Lastly, the magistrate judge's report rejected Ms. Conkle's fourth argument based on the ALJ's use of the medical-vocational guidelines ("grids"). She claimed her RFC, which allowed for light work limited to simple instructions and no more than incidental work with the public, precluded the ALJ's use of the grids due to her non-exertional impairments. Reiterating the ALJ's rationale, however, the magistrate judge's report explained that Ms. Conkle's non-exertional impairments do not significantly erode the occupational base for light work because the basic mental demands for such unskilled work comport with the limiting effects of her impairments. *See* SSR 85–15 (Program Policy Statement), 1985 WL 56857, at *4 ("The basic mental demands of competitive, remunerative, unskilled work include the abilities (on a sustained basis) to understand, carry out, and remember simple instructions; to respond appropriately to supervision, co-workers, and usual work situations; and to deal with changes in a routine work setting."); 20 C.F.R. Pt. 404, Subpt. P, App. 2, § 202.00(g) (stating that in the category of light work, "the primary work functions in the bulk of unskilled work relate to working with things (rather than with data or people)"). Thus, because Ms. Conkle could still perform a substantial majority

culties maintaining concentration, persistence or pace; or repeated episodes of decompensation, each of extended duration. *See* 20 C.F.R., Pt. 404, Subpt. P., App. 1 § 12.04(B).

of light work, the magistrate judge's report concluded that the ALJ appropriately considered the grids in deciding that she was not disabled. *See Evans v. Chater,* 55 F.3d 530, 532 (10th Cir.1995) (holding that the grids may be used "whenever the claimant can perform a substantial majority of the work in the designated RFC category").

"We review the Commissioner's decision to determine whether the ALJ's factual findings are supported by substantial evidence in the record and whether the correct legal standards were applied." *Keyes–Zachary v. Astrue,* 695 F.3d 1156, 2012 WL 4076114, at *2 (10th Cir. Sept.18, 2012). We have reviewed the parties' appellate materials, the record on appeal, and the relevant legal authorities, and we agree with the magistrate judge's cogent and well-reasoned analysis. Accordingly, we AFFIRM the district court's judgment for substantially the same reasons stated by the magistrate judge in his report and recommendation dated July 11, 2011, which was adopted by the district court's order dated December 7, 2011.